**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: Akesis Pharmaceuticals Inc. | § | Case No. 09-10330 |
| | § | |
| | § | |
| Debtor(s) | § | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on January 30, 2009. The undersigned trustee was appointed on February 02, 2009.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of $ 95,230.46

| Funds were disbursed in the following amounts: | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 9,542.47 |
| Bank service fees | 0.00 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 85,687.99 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 06/08/2009 and the deadline for filing governmental claims was 06/08/2009. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $8,011.52. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $3,938.40, for a total compensation of $3,938.40.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $114.83, for total expenses of $114.83.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/01/2013 By:/s/Alfred T. Giuliano
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10330 **Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee
**Case Name:** Akesis Pharmaceuticals Inc. **Filed (f) or Converted (c):** 01/30/09 (f)
**§341(a) Meeting Date:** 03/19/09
**Period Ending:** 03/01/13 **Claims Bar Date:** 06/08/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Accounts - Square 1 Bank<br>Account No.: 105449 $ 9,912.45 Received $19,487.58<br>Account No.: 105453 $25,694.02 Received $25,695.64 | 35,606.47 | 45,183.22 | | 45,183.22 | FA |
| 2 | Security Deposits<br>Computer hosting and accounting software lease Demand Letters 2/20/2009<br>Convergent Informatics, Inc. $4,278.00 - response received [no security deposit available]<br>RoseASP $604.00 - no response received | 5,382.00 | 0.00 | | 0.00 | FA |
| 3 | Interests in Insurance Policies<br>AIG $45,000.00 [Directors & Officers Liability]<br>Chubb Group $1,500.00. [Clinical Trial "Tail" Insurance]<br>Trustee has discussed with counsel the ramifications of cancelling the D&O policy and receiving a refund vs. the D&O's being uninsured and any potential liabilty to the estate.<br>Frank Crystal & Company [Refund of unearned portion of the premium as of 7/27/09 Directors and Officers Liability Insurance Policy]. $23,739.00 | 46,500.00 | 23,739.00 | | 23,739.00 | FA |
| 4 | Stock and Business Interests<br>100% of the outstanding stock in Akesis Pharmaceuticals, Inc. (Delaware Group)- Bankruptcy Case No.: 09-10329/BLS<br>There are no assets in this entity and therefore there is no value. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Patents, Copyrights, Intellectual Property<br>Dietary Supplement and Method of Treatment for Diabetic Control #08/964814 #5962030<br>Dietary Supplement and Method of Treatment for Diabetic Control #09/272819 - #6203819<br>Beverages for Treatment of Glucose Metabolism Disorders #US00/07908<br>Edible Solids for Treatment of Glucose Metabolism Disorders #US00/08013 | 100,000.00 | 0.00 | | 0.00 | FA |

Exhibit A

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.
**Period Ending:** 03/01/13

**Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee
**Filed (f) or Converted (c):** 01/30/09 (f)
**§341(a) Meeting Date:** 03/19/09
**Claims Bar Date:** 06/08/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Compositions and Methods for Treatment of Glucose Metabolism Disorders #09/787325 #6852760<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/088272<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/141265<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/386462<br>Combinations of Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/650873<br>Combinations of Chromium with Antidiabetics for Glucose Metabolism Disorders #11/651915<br>Combinations of Chromium with Antidiabetics for Glucose Metabolism Disorders #11/656351<br>Combinations of Chromium with Antidiabetics for Glucose Metabolism Disorders #11/782301<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders (As Amended) #US99/21377<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders (As Amended) #511052<br>Compositions and Methods for Treatment of Glucose Metabolism Disorders #60/126489<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders (As Amended) #99969024.1<br>Compositions and Methods for Treatment of Glucose Metabolism Disorders #US99/12129<br>Compositions and Methods for Treatment of Glucose Metabolism Disorders #US99/14055<br>Compositions and Methods for Treatment of Glucose Metabolism Disorders #US99/15585<br>Complexed Vanadium for the Treatment of Diabetes Mellitus #07/767510 #5300496 | | | | | |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.
**Period Ending:** 03/01/13

**Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee
**Filed (f) or Converted (c):** 01/30/09 (f)
**§341(a) Meeting Date:** 03/19/09
**Claims Bar Date:** 06/08/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BIS(MALTOLATO)OXOVANADIUM<br>Compositions for the Treatment of Elevated Blood Sugar #08/210642 #5527790<br>Method of Suppressing Appetite with Vanadium Complexes #08/484970 #5688784<br>Vanadium Compositions #08/480017 #5866563<br>Vanadium Compounds in the Treatment of Elevated Blood Sugar Levels #08/963240 #5888993<br>Organic Vanadium (III) Complexes and Their Use #09/426414 #6268357<br>Pharmaceutical Compositions o0f Vanadium Biguanide Complexes and Their Use #09/396982 #6287586<br>Vanadium Compositions #5-506591 #3515107<br>Food Effect in Treatment of Diabetes with Vanadium Salts #US08/074196<br>Food Effect in Treatment of Diabetes with Vanadium Salts #60/968388<br>Food Effect in Treatment of Diabetes with Vanadium Salts #60/970076<br>Food Effect in Treatment of Arthritis or Osteoporosis with Vanadium Salts #61/076869<br>Dietary Supplement and Method of Treatment for Diabetic Control #09/272818<br>Beverages for Treatment of Glucose Metabolism Disorders #09/534928<br>Beverages for Treatment of Glucose Metabolism Disorders #60/126488<br>Edible Solids for Treatment of Glucose Metabolism Disorders #09/536096<br>Edible Solids for Treatment of Glucose Metabolism Disorders #60/126487<br>Metformin-Containing compositions for the Treatment of Diabetes #09/156102 - #6376549<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/042354<br>Combinations of Chromium or Vanadium with | | | | | |

Exhibit A

# Form 1



## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.
**Period Ending:** 03/01/13

**Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee
**Filed (f) or Converted (c):** 01/30/09 (f)
**§341(a) Meeting Date:** 03/19/09
**Claims Bar Date:** 06/08/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA=§554(a) DA=§554(c) | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Antidiabetics for Glucose Metabolism Disorders #11/088273<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/142807<br>Combinations of Chromium with Antidiabetics for Glucose Metabolism Disorders #11/508130<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/603931<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/650343<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/657401<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #11/782302<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders (as amended) #11/603931<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders (as amended) #60446/99<br>Combinations of Chromium or Vanadium with Antidiabetics for Glucose Metabolism Disorders #2344246<br>Compositions Containing Combination of Chromium and Vanadium with Antidiabetics for Glucose Metabolism Disorders<br>(as Amended) #141967 #141967<br>Compositions and Methods for Treatment of Glucose Metabolism Disorders #60/126960<br><br>Trustee met with a scientist to organize medical records and identify the IND. The drugs the company was developing were tested on dogs. The results were | | | | | |

Exhibit A

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.
**Period Ending:** 03/01/13

**Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee
**Filed (f) or Converted (c):** 01/30/09 (f)
**§341(a) Meeting Date:** 03/19/09
**Claims Bar Date:** 06/08/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | that a very high toxicity level was found in the dogs that rendered the drugs non-approvable. The trustee received an offer from a group of former employees for the patents and the IND that the trustee pursued. The buyer however, after several calls and emails, indicated that they could not get funding for the purchase, and as such, never made the deposit that the trustee requested. Based on the opinion of the scientist, the trustee abandoned the asset as there was no other interest and because the science was ineffective. The scientist was, in fact, surprised that there was even an offer. | | | | | |
| 6 | Office Equipment, Furnishings, and Supplies<br>(3) Filing Cabinets and (1) Telephone<br>This asset is not worth selling based on the value and the cost to liquidate. | 100.00 | 0.00 | | 0.00 | FA |
| 7 | Interests in Insurance Policies-u<br>The Hartford Company W/C final audit refund<br>Letters sent requesting refund.<br>Follow up letter was sent on 6/14/11. Workers' Compensation Audit return of $647.00 was used as a credit against outstanding premiums due through 01/30/2009. | 647.00 | 647.00 | | 0.00 | FA |
| 8 | Refund from John Hendrick-u<br>Expense refund | 157.90 | 157.90 | | 157.90 | FA |
| 9 | Preference/Fraudulent Transfer-u<br>Aclairo Pharmaceutics - ND<br>BDM2 Consulting - ND<br>Charles River Labs - ND<br>Convergent Informatics, Inc. Adversary No.: 10-53034 Received $2,500.00<br>Foley Hoag, LLP - ND<br>Lippert/Heilshorn and Associates, Inc. Adversary No.: 10-53032 Received $1,000.00<br>Dr. Christos S. Mantzoros Adversary No.: 10-53031 | 29,792.52 | 29,792.52 | | 26,000.00 | FA |

Exhibit A

# Form 1



## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.
**Period Ending:** 03/01/13

**Trustee:** (500670) Alfred T. Giuliano, Chapter 7 Trustee
**Filed (f) or Converted (c):** 01/30/09 (f)
**§341(a) Meeting Date:** 03/19/09
**Claims Bar Date:** 06/08/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | [Settlement $2,500.00] Received $2,500.00<br>MChs Consulting, Inc. - ND<br>Paul Hastings Janofsky and Walker, LLP Adversary No.: 10-53033 Received $20,000.00<br>Swenson Advisors - ND<br>ThompsonRose Interim Professionals - ND<br>Wilson Sonsini Goodrich & Rosati - ND | | | | | |
| Int | INTEREST (u) | Unknown | N/A | | 150.34 | FA |
| **10** | **Assets Totals** (Excluding unknown values) | **$218,185.89** | **$99,519.64** | | **$95,230.46** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** March 19, 2012 **Current Projected Date Of Final Report (TFR):** January 9, 2013 (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.

**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********1965 - Money Market Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/09 | {1} | Square 1 Bank | Close Account No.: 105449 $19,487.58 & Account No.: 105453 $25,695.64 DEPOSIT CHECK #1546 | 1129-000 | 45,183.22 | | 45,183.22 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.45 | | 45,186.67 |
| 04/24/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 53.33 | 45,133.34 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.55 | | 45,138.89 |
| 05/18/09 | {8} | John T & Everarda Hendrick | Expense Advance Reimbursement DEPOSIT CHECK #4263 | 1290-000 | 157.90 | | 45,296.79 |
| 05/21/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 11.24 | 45,285.55 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.37 | | 45,290.92 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.94 | | 45,296.86 |
| 07/02/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 11.24 | 45,285.62 |
| 07/24/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 11.24 | 45,274.38 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.75 | | 45,280.13 |
| 08/18/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 11.24 | 45,268.89 |
| 08/28/09 | {3} | Frank Crystal & Company | Return premium associated with unearned portion of premium for Directors, Officers Liability policy. DEPOSIT CHECK #11005666 | 1129-000 | 23,739.00 | | 69,007.89 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.75 | | 69,013.64 |
| 09/14/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Ron Spangler, Ph.D. | 9999-000 | | 700.00 | 68,313.64 |
| 09/17/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 11.24 | 68,302.40 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.44 | | 68,310.84 |
| 10/26/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 11.24 | 68,299.60 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.40 | | 68,308.00 |
| 11/25/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive & ADP | 9999-000 | | 271.90 | 68,036.10 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.67 | | 68,044.77 |
| 12/23/09 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 18.35 | 68,026.42 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.64 | | 68,035.06 |
| 01/18/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 18.35 | 68,016.71 |
| 01/22/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Franchise Tax Board | 9999-000 | | 1,670.00 | 66,346.71 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.05 | | 66,354.76 |
| 02/17/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 18.35 | 66,336.41 |
| 02/23/10 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2010 FOR CASE #09-10330, Bond No.: 016026389 Term: | 2300-000 | | 54.60 | 66,281.81 |
| | | | | Subtotals : | $69,154.13 | $2,872.32 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.

**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********1965 - Money Market Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 01/01/10 to 01/01/11 | | | | |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.61 | | 66,289.42 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 4.62 | | 66,294.04 |
| 03/16/10 | | Transfer to Acct # xxxxxx1965 | Wire out to BNYM account 0001983119 | 9999-000 | | 66,294.04 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **69,166.36** | **69,166.36** | **$0.00** |
| Less: Bank Transfers | 0.00 | 69,111.76 | |
| **Subtotal** | **69,166.36** | **54.60** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$69,166.36** | **$54.60** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.

**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********1966 - Checking Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 53.33 | | 53.33 |
| 04/24/09 | 101 | Hill Archive | Invoice No.: 002733 Initial Container Input, Pro-rata Storage for April 2009 and Record storage for period of May 2009. | | | 53.33 | 0.00 |
| | | | Invoice No.: 002733 36.00 Initial Container Input for 30 boxes. | 2420-000 | | | 0.00 |
| | | | Invoice No.: 002733 17.33 Record storage for period of May 2009 and Pro-rata storage in April 2009 | 2410-000 | | | 0.00 |
| 05/21/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 11.24 | | 11.24 |
| 05/21/09 | 102 | Hill Archive | Invoice No.: 002879 Record storage for period of June 2009 | 2410-000 | | 11.24 | 0.00 |
| 07/02/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 11.24 | | 11.24 |
| 07/02/09 | 103 | Hill Archive | Invoice No.: 003044 Record storage for period of July 2009 | 2410-000 | | 11.24 | 0.00 |
| 07/24/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 11.24 | | 11.24 |
| 07/24/09 | 104 | Hill Archive | Invoice No.: 003197 Record storage for period of August 2009 | 2410-000 | | 11.24 | 0.00 |
| 08/18/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 11.24 | | 11.24 |
| 08/18/09 | 105 | Hill Archive | Invoice No.: 003367 Record storage for period of September 2009 | 2410-000 | | 11.24 | 0.00 |
| 09/14/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Ron Spangler, Ph.D. | 9999-000 | 700.00 | | 700.00 |
| 09/14/09 | 106 | Ron Spangler, Ph.D. | Review and organization of Akesis information | 2990-000 | | 700.00 | 0.00 |
| 09/17/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 11.24 | | 11.24 |
| 09/17/09 | 107 | Hill Archive | Invoice No.: 003552 Record storage for period of October 2009 | 2410-000 | | 11.24 | 0.00 |
| 10/26/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 11.24 | | 11.24 |
| 10/26/09 | 108 | Hill Archive | Invoice No.: 003749 Storage for per of November 2009 | 2410-000 | | 11.24 | 0.00 |
| 11/25/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive & ADP | 9999-000 | 271.90 | | 271.90 |
| 11/25/09 | 109 | Hill Archive | Invoice No.: 003952 Monthly Storage for Period of December 2009 & Container Input | | | 41.15 | 230.75 |
| | | | Invoice No.: 003952 18.35 | 2410-000 | | | 230.75 |
| | | | Subtotals : | | $1,092.67 | $861.92 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.
**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********1966 - Checking Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Monthly storage for period of December 2009 | | | | |
| | | | Invoice No.: 003952 22.80 Input containers [19] | 2420-000 | | | 230.75 |
| 11/25/09 | 110 | Paychex | Invoice re: Year-end processing of W-2's | 2990-000 | | 230.75 | 0.00 |
| 12/23/09 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 18.35 | | 18.35 |
| 12/23/09 | 111 | Hill Archive | Invoice No.: 004112 Storage for Period of January 2010 | 2410-000 | | 18.35 | 0.00 |
| 01/18/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 18.35 | | 18.35 |
| 01/18/10 | 112 | Hill Archive | Invoice No.: 004350 Monthly storage for period of January 2010 | 2410-000 | | 18.35 | 0.00 |
| 01/22/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Franchise Tax Board | 9999-000 | 1,670.00 | | 1,670.00 |
| 01/22/10 | 113 | Franchise Tax Board | EIN No.: 84-1409219 2009 California Form 100 for period ending 12/31/09 | | | 1,670.00 | 0.00 |
| | | | EIN No.: 84-1409219 1,600.00 2009 California Form 100 for period ending 12/31/09 | 2820-000 | | | 0.00 |
| | | | EIN No.: 84-1409219 70.00 2009 Interest & penalty due re: California Form 100 for period ending 12/31/09 | 2820-000 | | | 0.00 |
| 02/17/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 18.35 | | 18.35 |
| 02/17/10 | 114 | Hill Archive | Invoice No.: 004688 Storage for Period of March 2010 | 2410-000 | | 18.35 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **2,817.72** | **2,817.72** | **$0.00** |
| Less: Bank Transfers | 2,817.72 | 0.00 | |
| **Subtotal** | **0.00** | **2,817.72** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,817.72** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 09-10330 | **Trustee:** | Alfred T. Giuliano, Chapter 7 Trustee (500670) |
| **Case Name:** | Akesis Pharmaceuticals Inc. | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ****188466 - Checking Account |
| **Taxpayer ID #:** | **-***9219 | **Blanket Bond:** | $155,842,865.00 (per case limit) |
| **Period Ending:** | 03/01/13 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 85,687.99 | | 85,687.99 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **85,687.99** | **0.00** | **$85,687.99** |
| Less: Bank Transfers | 85,687.99 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.
**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** Capital One Bank
**Account:** ********74 - Checking Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx1965 | Transfer of Funds | 9999-000 | 69,359.65 | | 69,359.65 |
| 11/17/11 | 101 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided on 11/17/11 | 2500-003 | | 0.00 | 69,359.65 |
| 11/17/11 | 101 | VOIDED CHECK | VOIDED CHECK - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided: check issued on 11/17/11 | 2500-003 | | 0.00 | 69,359.65 |
| 11/30/11 | 102 | HILL ARCHIVE | Invoice No.: 011523 Record storage for period of December 2011 | 2410-000 | | 20.60 | 69,339.05 |
| 12/21/11 | 103 | HILL ARCHIVE | Invoice No.: 011782 Record storage for period of January 2012 | 2410-000 | | 20.60 | 69,318.45 |
| 01/13/12 | 104 | HILL ARCHIVE | Invoice No.: 012368 Record storage for period of February 2012 | 2410-000 | | 20.60 | 69,297.85 |
| 01/18/12 | {9} | Convergent Informatics, Inc. | Settlement of Adversary No.: 10-53034 [Docket No.:33] | 1241-000 | 2,500.00 | | 71,797.85 |
| 02/20/12 | 105 | HILL ARCHIVE | Invoice No.: 012601 Record storage for period of March 2012 | 2410-000 | | 20.60 | 71,777.25 |
| 02/25/12 | 106 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 48.06 | 71,729.19 |
| 03/22/12 | 107 | HILL ARCHIVE | Invoice No.: 012836 Storage for Period of April 2012 | 2410-000 | | 20.60 | 71,708.59 |
| 04/04/12 | {9} | Paul Hastings Janofsky and Walker, | Settlement of Adversary No.: 10-53033 [Order - Adversary Docket No: 21] | 1241-000 | 20,000.00 | | 91,708.59 |
| 04/16/12 | 108 | United Bankruptcy Services LLC | 30% Commission for Collection Services re: Paul Hastings [$20,000.00] | 3991-000 | | 6,000.00 | 85,708.59 |
| 04/19/12 | 109 | HILL ARCHIVE | Invoice No.: 013077 Storage for Period of May 2012 | 2410-000 | | 20.60 | 85,687.99 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 85,687.99 | 0.00 |

Subtotals : $91,859.65 $91,859.65

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.
**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** Capital One Bank
**Account:** ********74 - Checking Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **91,859.65** | **91,859.65** | **$0.00** |
| | | | Less: Bank Transfers | | 69,359.65 | 85,687.99 | |
| | | | **Subtotal** | | **22,500.00** | **6,171.66** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$22,500.00** | **$6,171.66** | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.

**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******19-65 - Money Market Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Transfer from Acct # xxxxxx1965 | Wire in from JPMorgan Chase Bank, N | 9999-000 | 66,294.04 | | 66,294.04 |
| 03/17/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 27.80 | 66,266.24 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.35 | | 66,270.59 |
| 04/20/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,249.99 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 8.17 | | 66,258.16 |
| 05/24/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,237.56 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 8.44 | | 66,246.00 |
| 06/17/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,225.40 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 8.17 | | 66,233.57 |
| 07/19/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,212.97 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 8.43 | | 66,221.40 |
| 08/23/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,200.80 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 8.44 | | 66,209.24 |
| 09/17/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,188.64 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.63 | | 66,190.27 |
| 10/20/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,169.67 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.68 | | 66,171.35 |
| 11/19/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,150.75 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.63 | | 66,152.38 |
| 12/17/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,131.78 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.68 | | 66,133.46 |
| 01/20/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,112.86 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.68 | | 66,114.54 |
| 02/02/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 79.29 | 66,035.25 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.51 | | 66,036.76 |
| 03/02/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 66,016.16 |
| 03/08/11 | {9} | Dr. Christos Mantzoros, M.D. | Settlement of Adversary No.: 10-53031 [Docket No.: 18 - Order Filed in Adversary Case Only] DEPOSIT CHECK 1569 | 1241-000 | 2,500.00 | | 68,516.16 |
| 03/17/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 68,495.56 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.72 | | 68,497.28 |
| 04/19/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 68,476.68 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.68 | | 68,478.36 |
| 05/17/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 68,457.76 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.74 | | 68,459.50 |
| 06/14/11 | {9} | Lippert-Heilshorn & Associates, Inc | Settlement of Adversary No.: 10-53032 [Docket | 1241-000 | 1,000.00 | | 69,459.50 |
| | | | Subtotals : | | $69,854.99 | $395.49 | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.

**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******19-65 - Money Market Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 14 Order Filed in Adversary Case only]<br>DEPOSIT CHECK #39632 | | | | |
| 06/21/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 69,438.90 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.56 | | 69,439.46 |
| 07/25/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 69,418.86 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 69,419.44 |
| 08/16/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 69,398.84 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 69,399.42 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.57 | | 69,399.99 |
| 09/30/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 69,379.39 |
| 10/18/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 20.60 | 69,358.79 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 69,359.37 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting @ 0.0100% | 1270-000 | 0.28 | | 69,359.65 |
| 11/17/11 | | Transfer to Acct # xxxxxx8274 | Transfer of Funds | 9999-000 | | 69,359.65 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **69,858.14** | **69,858.14** | **$0.00** |
| Less: Bank Transfers | 66,294.04 | 69,858.14 | |
| **Subtotal** | **3,564.10** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,564.10** | **$0.00** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.
**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******19-66 - Checking Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 27.80 | | 27.80 |
| 03/17/10 | 10115 | Hill Archive | Invoice No.: 004705 Record storage for period of April 2010 | 2410-000 | | 27.80 | 0.00 |
| 04/20/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 04/20/10 | 10116 | Hill Archive | Invoice No.: 004906 Record storage for period of May 2010 | 2410-000 | | 20.60 | 0.00 |
| 05/24/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 05/24/10 | 10117 | Hill Archive | Invoice No.: 005096 Record storage for period of June 2010 | 2410-000 | | 20.60 | 0.00 |
| 06/17/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 06/17/10 | 10118 | Hill Archive | Invoice No.: 005293 Record storage for period of July 2010 | 2410-000 | | 20.60 | 0.00 |
| 07/19/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 07/19/10 | 10119 | Hill Archive | Invoice No.: 005486 Record storage for period of August 2010 | 2410-000 | | 20.60 | 0.00 |
| 08/23/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 08/23/10 | 10120 | Hill Archive | Invoice No.: 005678 Record storage for period of September 2010 | 2410-000 | | 20.60 | 0.00 |
| 09/17/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 09/17/10 | 10121 | Hill Archive | Invoice No.: 005917 Record storage for period of October 2010 | 2410-000 | | 20.60 | 0.00 |
| 10/20/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 10/20/10 | 10122 | Hill Archive | Invoice No.: 006174 Record storage for period of November 2010 | 2410-000 | | 20.60 | 0.00 |
| 11/19/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 11/19/10 | 10123 | Hill Archive | Invoice No.: 006402 Record storage for period of December 2010 | 2410-000 | | 20.60 | 0.00 |
| 12/17/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 12/17/10 | 10124 | Hill Archive | Invoice No.: 006628 Record storage for period of January 2011 | 2410-000 | | 20.60 | 0.00 |
| 01/20/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 01/20/11 | 10125 | Hill Archive | Invoice No.: 006851 Record storage for period of February 2011 | 2410-000 | | 20.60 | 0.00 |
| 02/02/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 79.29 | | 79.29 |
| 02/02/11 | 10126 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 79.29 | 0.00 |
| | | | | Subtotals : | $313.09 | $313.09 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.

**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******19-66 - Checking Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 03/02/11 | 10127 | Hill Archive | Invoice No.: 007101 Record storage for period of March 2011 | 2410-000 | | 20.60 | 0.00 |
| 03/17/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 03/17/11 | 10128 | Hill Archive | Invoice No.: 007518 Record storage for period of April 2011 | 2410-000 | | 20.60 | 0.00 |
| 04/19/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 04/19/11 | 10129 | Hill Archive | Invoice No.: 007744 Record storage for period of May 2011 | 2410-000 | | 20.60 | 0.00 |
| 05/17/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 05/17/11 | 10130 | Hill Archive | Invoice No.: 007966 Record storage for period of June 2011 | 2410-000 | | 20.60 | 0.00 |
| 06/21/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 06/21/11 | 10131 | Hill Archive | Invoice No.: 008188 Record storage for period of July 2011 | 2410-000 | | 20.60 | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 07/25/11 | 10132 | Hill Archive | Invoice No.: 008421 Record storage for period of August 2011 | 2410-000 | | 20.60 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 08/16/11 | 10133 | Hill Archive | Invoice No.: 008649 Record storage for period of September 2011 | 2410-000 | | 20.60 | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 09/30/11 | 10134 | Hill Archive | Invoice No.: 008887 Record storage for period of October 2011 | 2410-000 | | 20.60 | 0.00 |
| 10/18/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 20.60 | | 20.60 |
| 10/18/11 | 10135 | Hill Archive | Invoice No.: 009124 Record storage for period of November 2011 | 2410-000 | | 20.60 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **498.49** | **498.49** | **$0.00** |
| Less: Bank Transfers | 498.49 | 0.00 | |
| **Subtotal** | **0.00** | **498.49** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$498.49** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 09-10330
**Case Name:** Akesis Pharmaceuticals Inc.

**Taxpayer ID #:** **-***9219
**Period Ending:** 03/01/13

**Trustee:** Alfred T. Giuliano, Chapter 7 Trustee (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******19-66 - Checking Account
**Blanket Bond:** $155,842,865.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 95,230.46 |
| Net Estate : | $95,230.46 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ********1965 | 69,166.36 | 54.60 | 0.00 |
| Checking # ********1966 | 0.00 | 2,817.72 | 0.00 |
| Checking # ****188466 | 0.00 | 0.00 | 85,687.99 |
| Checking # ********74 | 22,500.00 | 6,171.66 | 0.00 |
| Checking # 9200-******19-65 | 3,564.10 | 0.00 | 0.00 |
| Checking # 9200-******19-66 | 0.00 | 498.49 | 0.00 |
| | $95,230.46 | $9,542.47 | $85,687.99 |

# Exhibit C - Claims Register

## Case: 09-10330 Akesis Pharmaceuticals Inc.

Claims Bar Date: 06/08/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Holland & Knight LLP<br>1 East Broward Blvd, Suite 1300<br>Ft. Lauderdale, FL 33301<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>02/11/09 | Invoice No.: 2338222 01/08/09 $3,515.50 $3.56 = $3,519.06<br>Invoice No.: 2345613 01/23/09 $2,443.00 | $5,962.06<br>$5,962.06 | $0.00 | $5,962.06 |
| 2 | Wilson Sonsini Goodrich & Rosati<br>P.O. Box 60000<br>San Francisco, CA 94160-0001<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>03/31/09 | Invoice No.: 471350 05/26/98 $9,547.60<br>Invoice No.: 479192 06/29/98 $12,619.73 Less Payment $9,167.33 = $3,452.40 | $13,000.00<br>$13,000.00 | $0.00 | $13,000.00 |
| 3P | MChS Consulting Inc.<br>60 Marvin Avenue<br>Los Altos, CA 94022<br><5300-00 Wages>, 510 | Priority<br>04/08/09 | Amended by Claim No.: 3U-2<br>Claim Submitted as $10,950.00 Priority Wages $11,475.00 General Unsecured; Modify to $22,425.00 General Unsecured<br>Invoice No.: 24a 12/31/08 $22,425.00<br>Consulting Services by Independent Contractor not Individual | $10,950.00<br>$0.00 | $0.00 | $0.00 |
| 3U | MChS Consulting Inc.<br>60 Marvin Avenue<br>Los Altos, CA 94022<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>04/08/09 | Amended by Claim No.: 3U-2<br>Claim Submitted as $10,950.00 Priority Wages $11,475.00 General Unsecured; Clerk entered in error as a total claim for $33,375.00 = $10,950.00 Priority $22,425.00 General Unsecured; Modify Priority Portion to $22,425.00 General Unsecured<br>Invoice No.: 24a 12/31/08 $22,425.00<br>Consulting Services by Independent Contractor not Individual | $22,425.00<br>$0.00 | $0.00 | $0.00 |
| 3U-2 | MChS Consulting Inc.<br>60 Marvin Avenue<br>Los Altos, CA 94022<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>04/08/09 | Amends Claim No.: 3<br>Claim No.: 3 Submitted as $10,950.00 Priority Wages $11,475.00 General Unsecured<br>Invoice No.: 24a 12/31/08 $22,425.00<br>Consulting Services by Independent Contractor | $22,425.00<br>$22,425.00 | $0.00 | $22,425.00 |

# Exhibit C - Claims Register

## Case: 09-10330 Akesis Pharmaceuticals Inc.

Claims Bar Date: 06/08/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4 | Premiere Global Services<br>Bank of America Lockbox Services<br>6000 Feldwood Road<br>Atlanta, GA 30349<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>04/07/09 | Invoice No.: 01990227 01/05/09 $130.49<br>Invoice No.: 02082345 02/05/09 $171.75 | $302.24<br>$302.24 | $0.00 | $302.24 |
| 5 | Avalon Ventures VII LP<br>888 Prospect Street, Suite 320<br>La Jolla, CA 92037<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/06/09 | Promissory Note $1,000,000.00 | $2,030,027.40<br>$2,030,027.40 | $0.00 | $2,030,027.40 |
| 6 | Charles River Laboratories<br>Senneville<br>Quebec H9X 3R3<br>Canada,<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/14/09 | Invoice No.: 49315 12/17/08 $14,520.00<br>Invoice No.: 49500 12/11/08 $13,950.00<br>Invoice No.: 49591 12/18/08 $28,350.00<br>Invoice No.: 50275 01/22/09 $31,500.00 | $88,320.00<br>$88,320.00 | $0.00 | $88,320.00 |
| 7 | Paul Hastings Janofsky & Walker LLP<br>515 South Flower Street, 25th Floor<br>Los Angeles, CA 90071<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/26/09 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 21 in Adversary Case No.: 10-53033]<br>Pre-Petition Legal Fees | $144,151.83<br>$0.00 | $0.00 | $0.00 |
| 8 | ThompsonRose<br>5080 Shoreham Place, Suite 204<br>San Diego, CA 92122-5932<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/02/09 | Interim Professionals<br>Invoice No.: 5628 12/22/08 $1,080.00 | $1,080.00<br>$1,080.00 | $0.00 | $1,080.00 |
| 9S | Foley Hoag LLP<br>155 Seaport Boulevard<br>World Trade Center West<br>Boston, MA 02210<br><4220-00 Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>, 100 | Secured<br>06/08/09 | Claim Submitted as $2,504.91 Secured $18,890.55 General Unsecured<br>Secured portion of claim in the amount of $2,504.91 is Secured to the extent of the collateral | $2,504.91<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 09-10330 Akesis Pharmaceuticals Inc.

Claims Bar Date: 06/08/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9U | Foley Hoag LLP<br>155 Seaport Boulevard<br>World Trade Center West<br>Boston, MA 02210<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>06/08/09 | Claim Submitted as $2,504.91 Secured $18,890.55 General Unsecured<br>Secured portion of claim in the amount of $2,504.91 is Secured to the extent of the collateral | $18,890.55<br>$18,890.55 | $0.00 | $18,890.55 |
| 10 | State of California Franchise Tax B<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952<br><5800-00 Claims of Governmental Units>, 570 | Priority<br>07/20/09 | Amended by Claim No.: 10P-2<br>Tax for Period 12/31/09 $800.000 [No Return Filed]<br>Claim was received after bar date | $800.00<br>$0.00 | $0.00 | $0.00 |
| 10P-2 | State of California Franchise Tax B<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952<br><2820-00 Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>, 570 | Admin Ch. 7<br>07/20/09 | Amends Claim No.: 10P<br>Tax for Period 12/31/09 $800.000 Return Filed - $0.00 Due | $0.00<br>$0.00 | $0.00 | $0.00 |
| 11P | State of California<br>Bankruptcy Group MIC 92E<br>P. O. Box 826880<br>Sacramento, CA 94280-0001<br><5800-00 Claims of Governmental Units>, 570 | Priority<br>09/11/12 | Claim Submitted as $2,381.78 Priority $289.85 General Unsecured;<br>Clerk Entered as $2,381.78 Priority $0.00 General Unsecured<br>EDD Tax for Period 01/01/09 - 01/30/09 Taxes $1,741.51 507(a)(8)(C) $471.22 507(a)(8)(E) $169.05 Interest $269.28 Penalty to 01/30/09 $20.567 Interest on Penalty<br>This claim was filed 3 years after claims bar date | $2,381.78<br>$2,381.78 | $0.00 | $2,381.78 |
| 11U | State of California<br>Bankruptcy Group MIC 92E<br>P. O. Box 826880<br>Sacramento, CA 94280-0001<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>09/11/12 | Claim Submitted as $2,381.78 Priority $289.85 General Unsecured;<br>Clerk Entered as $2,381.78 Priority $0.00 General Unsecured<br>EDD Tax for Period 01/01/09 - 01/30/09 Taxes $1,741.51 507(a)(8)(C) $471.22 507(a)(8)(E) $169.05 Interest $269.28 Penalty to 01/30/09 $20.567 Interest on Penalty<br>This claim was filed 3 years after claims bar date | $289.85<br>$289.85 | $0.00 | $289.85 |

# Exhibit C - Claims Register

## Case: 09-10330 Akesis Pharmaceuticals Inc.

Claims Bar Date: 06/08/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ATG | Alfred T. Giuliano<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><2100-00 Trustee Compensation>, 200 | Admin Ch. 7<br>01/30/09 | | $8,011.52<br>$8,011.52 | $0.00 | $8,011.52 |
| ATG | Alfred T. Giuliano<br>Berlin Business Park<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><2200-00 Trustee Expenses>, 200 | Admin Ch. 7<br>01/30/09 | | $233.60<br>$233.60 | $0.00 | $233.60 |
| GMC | Giuliano, Miller & Company LLC<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><3310-00 Accountant for Trustee Fees (Trustee Firm)>, 200 | Admin Ch. 7<br>01/30/09 | 1st Fee Application Period January 30, 2009 - January 8, 2013 $77,339.00 $788.90 | $77,339.00<br>$77,339.00 | $0.00 | $77,339.00 |
| GMC | Giuliano, Miller & Company LLC<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><3320-00 Accountant for Trustee Expenses (Trustee Firm)>, 200 | Admin Ch. 7<br>01/30/09 | 1st Fee Application Period January 30, 2009 - January 8, 2013 $77,339.00 $788.90 | $788.90<br>$788.90 | $0.00 | $788.90 |
| UBS | United Bankruptcy Services LLC<br>P. O. Box 219<br>Perkiomenville, PA 18074<br><3991-00 Other Professional Fees>, 200 | Admin Ch. 7<br>01/30/09 | Collection Agent<br>Paul Hastings Adversary No.: 10-53033 $20,000.00 (30%) $6,000.00 | $6,000.00<br>$6,000.00 | $6,000.00 | $0.00 |
| BOND | International Sureties LTD.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139<br><2300-00 Bond Payments>, 200 | Admin Ch. 7<br>01/30/09 | | $181.95<br>$181.95 | $181.95 | $0.00 |
| HILL | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><2410-00 Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | Admin Ch. 7<br>01/30/09 | | $700.97<br>$700.97 | $700.97 | $0.00 |
| HILL | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><2420-00 Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>, 200 | Admin Ch. 7<br>01/30/09 | | $58.80<br>$58.80 | $58.80 | $0.00 |

# Exhibit C - Claims Register

## Case: 09-10330 Akesis Pharmaceuticals Inc.

Claims Bar Date: 06/08/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CLANW | Cooper Levenson April Niedelmann et<br>1125 Atlantic Avenue<br><br>Atlantic City, NJ 08401<br><br><3210-00 Attorney for Trustee Fees (Other Firm)>, 200 | Admin Ch. 7<br>01/30/09 | Counsel to Chapter 7 Trustee<br>1st & Final Fee Application for Period of 02/09/09 - 03/28/12<br>$64,439.00 $3,161.60 | $64,439.00<br>$64,439.00 | $0.00 | $64,439.00 |
| CLANW | Cooper Levenson April Niedelmann et<br>1125 Atlantic Avenue<br><br>Atlantic City, NJ 08401<br><br><3220-00 Attorney for Trustee Expenses (Other Firm)>, 200 | Admin Ch. 7<br>01/30/09 | Counsel to Chapter 7 Trustee<br>1st & Final Fee Application for Period of 02/09/09 - 03/28/12<br>$64,439.00 $3,161.60 | $3,161.60<br>$3,161.60 | $0.00 | $3,161.60 |
| PAYCHEX | Paychex<br>8520 Tech Way, Suite 200<br>San Diego, CA 92123<br><2990-00 Other Chapter 7 Administrative Expenses>, 200 | Admin Ch. 7<br>01/30/09 | | $230.75<br>$230.75 | $230.75 | $0.00 |
| FRANCHIS | Franchise Tax Board<br>P. O. Box 942857<br>Sacramento, CA 94257-0501<br><2820-00 Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>, 200 | Admin Ch. 7<br>01/30/09 | | $1,670.00<br>$1,670.00 | $1,670.00 | $0.00 |
| SPANGLER | Ron Spangler PH.D.<br>238 Adams Drive<br>Chesterbrook, PA 19087<br><2990-00 Other Chapter 7 Administrative Expenses>, 200 | Admin Ch. 7<br>01/30/09 | | $700.00<br>$700.00 | $700.00 | $0.00 |
| | | | | **Case Total:** | **$9,542.47** | **$2,336,652.50** |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 09-10330
Case Name: Akesis Pharmaceuticals Inc.
Trustee Name: Alfred T. Giuliano

**Balance on hand:** $ 85,687.99

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 9S | Foley Hoag LLP | 2,504.91 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 85,687.99

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Alfred T. Giuliano | 8,011.52 | 0.00 | 3,938.40 |
| Trustee, Expenses - Alfred T. Giuliano | 233.60 | 0.00 | 114.83 |
| Attorney for Trustee, Fees - Cooper Levenson April Niedelmann et | 64,439.00 | 0.00 | 31,675.84 |
| Attorney for Trustee, Expenses - Cooper Levenson April Niedelmann et | 3,161.60 | 0.00 | 1,554.13 |
| Accountant for Trustee, Fees - Giuliano, Miller & Company LLC | 77,339.00 | 0.00 | 38,017.00 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Company LLC | 788.90 | 0.00 | 387.79 |
| Other Fees: United Bankruptcy Services LLC | 6,000.00 | 6,000.00 | 0.00 |
| Other Expenses: Franchise Tax Board | 1,670.00 | 1,670.00 | 0.00 |
| Other Expenses: HILL ARCHIVE | 759.77 | 759.77 | 0.00 |
| Other Expenses: International Sureties LTD. | 181.95 | 181.95 | 0.00 |
| Other Expenses: Paychex | 230.75 | 230.75 | 0.00 |
| Other Expenses: Ron Spangler PH.D. | 700.00 | 700.00 | 0.00 |
| Other Expenses: State of California Franchise Tax B | 0.00 | 0.00 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 75,687.99
Remaining balance: $ 10,000.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 10,000.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,381.78 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3P | MChS Consulting Inc. | 0.00 | 0.00 | 0.00 |
| 10 | State of California Franchise Tax B | 0.00 | 0.00 | 0.00 |
| 11P | State of California | 2,381.78 | 0.00 | 2,381.78 |

Total to be paid for priority claims: $ 2,381.78
Remaining balance: $ 7,618.22

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,180,297.10 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.3 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Holland & Knight LLP | 5,962.06 | 0.00 | 20.83 |
| 2 | Wilson Sonsini Goodrich & Rosati | 13,000.00 | 0.00 | 45.42 |
| 3U | MChS Consulting Inc. | 0.00 | 0.00 | 0.00 |
| 3U-2 | MChS Consulting Inc. | 22,425.00 | 0.00 | 78.36 |
| 4 | Premiere Global Services | 302.24 | 0.00 | 1.06 |
| 5 | Avalon Ventures VII LP | 2,030,027.40 | 0.00 | 7,093.16 |
| 6 | Charles River Laboratories | 88,320.00 | 0.00 | 308.60 |
| 7 | Paul Hastings Janofsky & Walker LLP | 0.00 | 0.00 | 0.00 |
| 8 | ThompsonRose | 1,080.00 | 0.00 | 3.77 |
| 9U | Foley Hoag LLP | 18,890.55 | 0.00 | 66.01 |
| 11U | State of California | 289.85 | 0.00 | 1.01 |

Total to be paid for timely general unsecured claims: $ 7,618.22

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00